UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

| | |
|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : |
| Plaintiff, | : |
| v. | : Court No. 17-00066 |
| UNITED STATES, | : |
| Defendant. | : |

## STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of International Trade, is stipulated for judgment on the following agreed statement of facts in which the parties agree that:

1.  The protests and the action involved herein were filed within the time provided by law, and all liquidated duties, charges or exactions have been paid prior to the filing of the summons.

2.  The imported merchandise covered by the entries set forth on Schedule A, attached, consists of photoresists identified on the commercial invoices by the alpha numeric item numbers enumerated on Schedule B.

3.  The imported merchandise was classified by U.S. Customs and Border Protection or its predecessors as described as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations…: Other: Chemical preparations for photographic uses: Other," under subheading 3707.90.32 HTSUS at 6.5% ad valorem.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00066

4.   The stipulable imported merchandise is classifiable as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations)…: Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% ad valorem.

5.   The imported merchandise covered by the entries set forth on the attached schedule is stipulable in accordance with this agreement, except for the photoresists identified by an asterisk at the bottom of Schedule B.

6.   Any refunds payable by reason of this judgment are to be paid with any interest provided for by law.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00066

7. All other claims and non-stipulated entries marked with an asterisk are abandoned.

8. Each party will bear its own costs and attorney's fees.

Respectfully submitted,

GEORGE R. TUTTLE,
A Professional Corporation
3950 Civic Center Drive, Suite 310
San Rafael, CA 94903
George.tuttle.sr@tuttlelaw.com
Tel.: (415) 986-8780

Date: 1/7/24                    By:

George R. Tuttle
Attorneys for Plaintiff
Tokyo Ohka Kogyo America, Inc.


BRIAN M. BOYNTON
Principal Deputy Assistant
Attorney General

PATRICIA M. McCARTHY
Director

Date: 1/7/2025                  By:

JUSTIN R. MILLER
Attorney in Charge
International Trade Field Office

Date: 1/7/2025                  By:

EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of Justice
Commercial Litigation branch
26 Federal Plaza – Room 346
New York, New York 10278
Tel.: (212) 264-0480
Edward.Kenny@usdoj.gov

{0190480.DOCX,1}

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00066

IT IS HEREBY ORDERED that this action is decided and this final judgment is to be

entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials

shall reliquidate the entries and make refund in accordance with the stipulation of the parties set

forth above.

Date: _____          _____
                                     THE HONORABLE TIMOTHY C. STANCEU,
                                     JUDGE

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff: Tokyo Ohka Kogyo America, Inc.
Port Names: San Francisco International Airport
Court No. 17-00066 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138066-7 | 4/17/2011 | 3/2/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138168-1 | 4/20/2011 | 3/2/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138170-7 | 4/20/2011 | 3/2/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138309-1 | 4/23/2011 | 3/2/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138430-5 | 4/27/2011 | 3/9/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138469-3 | 4/27/2011 | 3/9/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138907-2 | 5/11/2011 | 3/23/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8138941-1 | 5/11/2011 | 3/23/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139166-4 | 5/18/2011 | 3/30/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139168-0 | 5/18/2011 | 3/30/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139418-9 | 5/25/2011 | 4/6/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139419-7 | 5/25/2011 | 4/6/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139682-0 | 6/1/2011 | 4/13/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139683-8 | 6/1/2011 | 4/13/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139801-6 | 6/6/2011 | 4/20/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139927-9 | 6/8/2011 | 4/20/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8139929-5 | 6/8/2011 | 4/20/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8140090-3 | 6/11/2011 | 4/20/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8140219-8 | 6/15/2011 | 4/27/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8140220-6 | 6/15/2011 | 4/27/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8140484-8 | 6/22/2011 | 5/4/2012 |
| 2809-12-100373 | 6/22/2012 | 11/1/2016 | EE6-8140485-5 | 6/22/2011 | 5/4/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144473-7 | 10/5/2011 | 8/17/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144468-7 | 10/6/2011 | 8/17/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144586-6 | 10/9/2011 | 8/24/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144705-2 | 10/12/2011 | 8/24/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144712-8 | 10/12/2011 | 8/24/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144812-6 | 10/17/2011 | 8/31/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144950-4 | 10/19/2011 | 8/31/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8144957-9 | 10/19/2011 | 8/31/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145177-3 | 10/26/2011 | 9/7/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145180-7 | 10/26/2011 | 9/7/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145440-5 | 11/2/2011 | 9/14/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145441-3 | 11/2/2011 | 9/14/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145678-0 | 11/9/2011 | 9/21/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145682-2 | 11/9/2011 | 9/21/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145683-0 | 11/9/2011 | 9/21/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145993-3 | 11/16/2011 | 9/28/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8145995-8 | 11/16/2011 | 9/28/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146288-7 | 11/23/2011 | 10/5/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146294-5 | 11/23/2011 | 10/5/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146388-5 | 11/28/2011 | 10/12/2012 |

**Tokyo Ohka Kogyo America, Inc.**
**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.
Port Names:  San Francisco International Airport
Court No. 17-00066 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146535-1 | 11/30/2011 | 10/12/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146536-9 | 11/30/2011 | 10/12/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146830-6 | 12/7/2011 | 10/19/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146833-0 | 12/7/2011 | 10/19/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146960-1 | 12/12/2011 | 10/26/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8146961-9 | 12/12/2011 | 10/26/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8147110-2 | 12/14/2011 | 10/26/2012 |
| 2809-13-100048 | 1/25/2013 | 11/1/2016 | EE6-8147111-0 | 12/16/2011 | 10/26/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8147413-0 | 12/21/2011 | 11/2/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8147414-8 | 12/21/2011 | 11/2/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8147274-6 | 1/3/2012 | 11/2/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8147944-4 | 1/7/2012 | 11/16/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148055-8 | 1/11/2012 | 11/23/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148056-6 | 1/11/2012 | 11/23/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148201-8 | 1/14/2012 | 11/23/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148204-2 | 1/14/2012 | 11/23/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148349-5 | 1/18/2012 | 11/30/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148350-3 | 1/18/2012 | 11/30/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148511-0 | 1/22/2012 | 12/7/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148648-0 | 1/25/2012 | 12/7/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148715-7 | 1/26/2012 | 12/7/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148760-3 | 1/27/2012 | 12/7/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148798-3 | 1/28/2012 | 12/7/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148933-6 | 2/1/2012 | 12/14/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8148934-4 | 2/1/2012 | 12/14/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149246-2 | 2/8/2012 | 12/21/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149389-0 | 2/11/2012 | 12/21/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149537-4 | 2/15/2012 | 12/28/2012 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149817-0 | 2/22/2012 | 1/4/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149818-8 | 2/22/2012 | 1/4/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8149973-1 | 2/26/2012 | 1/11/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150108-0 | 2/29/2012 | 1/11/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150114-8 | 2/29/2012 | 1/11/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150388-8 | 3/7/2012 | 1/18/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150434-0 | 3/7/2012 | 1/18/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150603-0 | 3/11/2012 | 1/25/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150714-5 | 3/14/2012 | 1/25/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150717-8 | 3/14/2012 | 1/25/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150789-7 | 3/15/2012 | 1/25/2013 |
| 2809-13-100180 | 4/12/2013 | 11/1/2016 | EE6-8150886-1 | 3/17/2012 | 1/25/2013 |

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 2 | * | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EP-117 ME |
| 3 | * | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EP-118 ME |
| 4 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 5 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 6 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 7 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7117 EL 14CP |
| 8 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7152 EL |
| 9 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 10 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 11 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 12 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-110I15LB 17CP |
| 13 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-110I15LB 17CP |
| 14 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-110I15LB 17CP |
| 15 | | EE6-8138066-7 | 4/17/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-110I15LB 17CP |
| 16 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 17 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1026 PH |
| 18 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-P16-001 ME |
| 19 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-250 PH 1.5CP |
| 20 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 21 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 22 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P603B PM 9CP |
| 23 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 24 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 25 | | EE6-8138168-1 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 26 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 27 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 28 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 29 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 30 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.1CP |
| 31 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 4CP |
| 32 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 4CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 33 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 4CP |
| 34 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 35 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 36 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7052 EM 4CP |
| 37 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 38 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 39 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 40 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 41 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 42 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 43 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 44 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 45 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P628 EL 25CP |
| 46 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 47 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3500 HP 5CP |
| 48 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 49 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 50 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 51 | | EE6-8138170-7 | 4/20/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-V90 LB 15CP |
| 52 | | EE6-8138309-1 | 4/23/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 53 | | EE6-8138309-1 | 4/23/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 54 | | EE6-8138309-1 | 4/23/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 55 | | EE6-8138309-1 | 4/23/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 56 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 13CP |
| 57 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 7CP |
| 58 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 59 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P509 PM 2.2CP |
| 60 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6158 EL 13.5CP |
| 61 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7117 EL 11CP |
| 62 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 63 | | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P802 HP 2.9CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

|  | A | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|---|---|---|---|---|---|
| 64 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 65 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 66 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 67 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 68 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 69 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 70 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 71 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 72 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-9250 LB 60CP |
| 73 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 74 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 75 |  | EE6-8138430-5 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-V90 LB 19CP |
| 76 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1042 PH |
| 77 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a |
| 78 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a-580 ME |
| 79 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a-584 PH |
| 80 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-8a |
| 81 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 82 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 83 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 84 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 85 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 86 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 87 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 88 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 89 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 3.2CP |
| 90 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 91 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 92 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 93 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 94 |  | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 11CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.

Summons 17-00066

Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 95 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 21CP |
| 96 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 21CP |
| 97 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 21CP |
| 98 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 21CP |
| 99 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 100 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 101 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 102 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 6.7CP |
| 103 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 104 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 105 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 106 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 107 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-EN103 PE 1.9CP |
| 108 | | EE6-8138469-3 | 4/27/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-EN103 PE 2.5CP |
| 109 | * | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EP-120 ME |
| 110 | * | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EP-121 ME |
| 111 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 112 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P1514 PH |
| 113 | * | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | SEP |
| 114 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 115 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 1.9cp |
| 116 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 117 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 118 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 119 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 120 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 121 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 122 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 123 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P501B PM 6CP |
| 124 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 125 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 47CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 126 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 127 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 128 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 129 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 130 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 131 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 132 | | EE6-8138907-2 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN057 LP 200CP |
| 133 | | EE6-8138941-1 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | PMER N-CA3000 PM |
| 134 | | EE6-8138941-1 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 135 | | EE6-8138941-1 | 5/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 136 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | PMER P-CR4000 PM |
| 137 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | PMER P-CR4000 PM |
| 138 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 139 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 7CP |
| 140 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7152 EL |
| 141 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 142 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 143 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-In022 PM |
| 144 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 145 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 146 | | EE6-8139166-4 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 147 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | DP-6279 ME |
| 148 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 149 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P5004 PC |
| 150 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-TS |
| 151 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-8a-106 ME |
| 152 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P5070 ME 2CP |
| 153 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 154 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 155 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7052 EM 4CP |
| 156 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR80 HP 6CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 157 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 158 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 11.4CP |
| 159 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 160 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 161 | | EE6-8139168-0 | 5/18/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 162 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 163 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 164 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 165 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 166 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P628 EL 25CP |
| 167 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 168 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 169 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 170 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 171 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 172 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-9250 LB 60CP |
| 173 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-CR50I15 EP 30CP |
| 174 | | EE6-8139418-9 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-V50 EL 35CP |
| 175 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 176 | * | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | LA95 Thinner |
| 177 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | PMER P-CR4000 PM |
| 178 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1044 PH |
| 179 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P5071SM EM 2.2CP |
| 180 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 181 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 182 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 183 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 184 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 185 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 186 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 187 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6137 EL 6.7CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 188 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 189 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 190 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 191 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 192 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 193 | | EE6-8139419-7 | 5/25/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 194 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 195 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 196 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 3.6CP |
| 197 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 198 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 199 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 200 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 201 | | EE6-8139682-0 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 202 | * | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | IT-EM Remover41 |
| 203 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 204 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 205 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 206 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 207 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 208 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 209 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 210 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 7CP |
| 211 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 212 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 213 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 214 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 215 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 216 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 217 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3600 HP 6CP |
| 218 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3600 HP D2 |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|---|---|---|---|---|---|
| 219 | | EE6-8139683-8 | 6/1/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 220 | | EE6-8139801-6 | 6/6/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 221 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 222 | * | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 223 | * | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 224 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 225 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 226 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 227 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 228 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P9009 LA 21CP |
| 229 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-TAI-6183 PH |
| 230 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 231 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 232 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL |
| 233 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 22CP |
| 234 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 22CP |
| 235 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 236 | | EE6-8139927-9 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 237 | | EE6-8139929-5 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 238 | | EE6-8139929-5 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 239 | | EE6-8139929-5 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP3600 HP D2 |
| 240 | | EE6-8139929-5 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 241 | | EE6-8139929-5 | 6/8/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-V90 LB 15CP |
| 242 | | EE6-8140090-3 | 6/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1045 PH |
| 243 | | EE6-8140090-3 | 6/11/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1048 PH |
| 244 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-P |
| 245 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | EUVR-TS |
| 246 | * | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | SEP |
| 247 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1047 PH |
| 248 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-250 PH 1.5CP |
| 249 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P5071 EM 4.8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 250 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 251 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 252 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7052 EM 4CP |
| 253 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 254 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 255 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P015 PM 9CP |
| 256 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P501B PM 4CP |
| 257 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 3.6CP |
| 258 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178 EL 3.6CP |
| 259 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 260 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P628 EL 25CP |
| 261 | | EE6-8140219-8 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 262 | | EE6-8140220-6 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 263 | | EE6-8140220-6 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 264 | | EE6-8140220-6 | 6/15/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 265 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | DP-6281 ME |
| 266 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1038 ME |
| 267 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1051 PH |
| 268 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-6a-1052 PH |
| 269 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a |
| 270 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a-593 PH |
| 271 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-7a-594 PH |
| 272 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TArF-8a-110 PH |
| 273 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 274 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 275 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 276 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 277 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 278 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P628 EL 19CP |
| 279 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P722 EL 11CP |
| 280 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 281 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 282 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 283 | | EE6-8140484-8 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 284 | | EE6-8140485-5 | 6/22/2011 | 2809-12-100373 | 6/22/2012 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 285 | | EE6-8144473-7 | 10/5/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 286 | | EE6-8144473-7 | 10/5/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 287 | | EE6-8144473-7 | 10/5/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 288 | | EE6-8144473-7 | 10/5/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 289 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P1724 PH |
| 290 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a |
| 291 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a-1070 PH |
| 292 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-ITAI-004 ME |
| 293 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-133 ME |
| 294 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 295 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 296 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-P7497 ME |
| 297 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 298 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 299 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 300 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 301 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 302 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 303 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 304 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 305 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7117 EL 14CP |
| 306 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7133M EL 10.7CP |
| 307 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 308 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TGMR-EN103 PE 2.5CP |
| 309 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 310 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 311 | | EE6-8144468-7 | 10/6/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 312 | | EE6-8144586-6 | 10/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 313 | * | EE6-8144586-6 | 10/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | ITKP-812 |
| 314 | | EE6-8144586-6 | 10/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 315 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P1715 PH |
| 316 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 317 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 318 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 319 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 320 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 321 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 322 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 323 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 324 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-Sample E |
| 325 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 326 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 327 | | EE6-8144705-2 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 328 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 329 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 330 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP1800 EP 15CP |
| 331 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP1800 EP 30CP |
| 332 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 333 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 334 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 335 | | EE6-8144712-8 | 10/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 336 | | EE6-8144812-6 | 10/17/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 337 | | EE6-8144812-6 | 10/17/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-TS |
| 338 | | EE6-8144812-6 | 10/17/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-7a-601 PH |
| 339 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6258 PL |
| 340 | * | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 341 | * | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 342 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

11/30

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 343 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 344 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 345 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 346 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 347 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 348 | | EE6-8144950-4 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7117 EL 8CP |
| 349 | | EE6-8144957-9 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 350 | | EE6-8144957-9 | 10/19/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 351 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6291 ME |
| 352 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P1514 PH |
| 353 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P5042 PC |
| 354 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P5042 PC |
| 355 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OFPR-800 LB 100CP |
| 356 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OFPR-800 LB 200CP |
| 357 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-P16-133 ME |
| 358 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 359 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6226 ME 1.6CP |
| 360 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 361 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 362 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 363 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P8084 ME |
| 364 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 365 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 366 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR89 LB |
| 367 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM |
| 368 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 369 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 370 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 371 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 372 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 373 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 374 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 375 | | EE6-8145177-3 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 376 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OFPR-PR13 PM 80CP |
| 377 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 378 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 379 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 380 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 381 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 382 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 383 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 384 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 385 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 386 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 387 | | EE6-8145180-7 | 10/26/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-V90 LB 15CP |
| 388 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P1514 PH |
| 389 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P5004 PC |
| 390 | * | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | SEP |
| 391 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 392 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 393 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 394 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 395 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 396 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 397 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 398 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 399 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 400 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 401 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 402 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 403 | | EE6-8145440-5 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 404 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 405 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 406 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 407 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 408 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 409 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 410 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 411 | | EE6-8145441-3 | 11/2/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 412 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 413 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6707A ME |
| 414 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 415 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P8084 ME |
| 416 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 417 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 418 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 419 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 420 | | EE6-8145678-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN009 PM 30CP |
| 421 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OFPR-800 LB 100CP |
| 422 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 423 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 424 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 425 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 426 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 427 | | EE6-8145682-2 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 428 | | EE6-8145683-0 | 11/9/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER N-CA 3000PM |
| 429 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6298 ME |
| 430 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OMR 100 |
| 431 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a-1075 PH |
| 432 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a-1075 PH |
| 433 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-7a |
| 434 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-8a-128 PH |
| 435 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 436 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 437 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 438 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 439 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 440 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 441 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 442 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 443 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P9009 LA 11CP |
| 444 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TCIR-ZR8800 PB |
| 445 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P501B PM 4CP |
| 446 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P628 EL 19CP |
| 447 | | EE6-8145993-3 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 448 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 449 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 450 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 451 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 452 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 453 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 454 | | EE6-8145995-8 | 11/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 455 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 456 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 457 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 458 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 459 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-144 ME |
| 460 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6226 ME 1.6CP |
| 461 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 462 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 463 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 464 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TCIR-ZR8800 PB 40CP |
| 465 | | EE6-8146288-7 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 466 | | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER P-CT700 XP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| 1 | A | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|-----------|------------|------------|--------------|----------------|-------------|
| 467 | * | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PN-0277D(PM) |
| 468 | | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 469 | | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 470 | | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 471 | | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 472 | * | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TPIR NR-0030 PM |
| 473 | * | EE6-8146294-5 | 11/23/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TPIR NR-0030 PM |
| 474 | | EE6-8146388-5 | 11/28/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-7a-604 PH |
| 475 | * | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EP-135 AE |
| 476 | * | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EP-136 AE |
| 477 | * | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EP-137 PC |
| 478 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 479 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 480 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 481 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P1514 PH |
| 482 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P5002 PC |
| 483 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 484 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 485 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 486 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 487 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TGMR-DP011 AE |
| 488 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 489 | | EE6-8146535-1 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 490 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 491 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 492 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 493 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 494 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 495 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 496 | | EE6-8146536-9 | 11/30/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 497 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6299 ME |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 498 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6300 ME |
| 499 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P7017 PH |
| 500 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OMR 100 25CP |
| 501 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-7a |
| 502 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-7a-592 PH |
| 503 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-MTIC-001 PH |
| 504 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-MTIL |
| 505 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-MTIL |
| 506 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 507 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 508 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 509 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 510 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 511 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 512 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 513 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 514 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 515 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 516 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 517 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 518 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P501B PM 6CP |
| 519 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 520 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7117 EL 11CP |
| 521 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 522 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 523 | * | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMMR S2000 2000CP |
| 524 | | EE6-8146830-6 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 525 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 526 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 527 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 528 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 529 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 530 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 531 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 532 | | EE6-8146833-0 | 12/7/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 533 | | EE6-8146960-1 | 12/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 534 | | EE6-8146961-9 | 12/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 535 | | EE6-8146961-9 | 12/12/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 536 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6301 ME |
| 537 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6302 ME |
| 538 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | DP-6303 ME |
| 539 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P |
| 540 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | EUVR-P7017 PH |
| 541 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a |
| 542 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-6a-1079 PH |
| 543 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TArF-8a |
| 544 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 545 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 546 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 547 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 548 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 549 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 550 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-PEX3 D20 PM 7CP |
| 551 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 552 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 553 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 554 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 555 | * | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 556 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 557 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 558 | | EE6-8147110-2 | 12/14/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 559 | | EE6-8147111-0 | 12/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | OMR 100 10CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 560 | | EE6-8147111-0 | 12/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 561 | | EE6-8147111-0 | 12/16/2011 | 2809-13-100048 | 1/25/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 562 | * | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | BP-D002 PM |
| 563 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | DP-7158 EL |
| 564 | * | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EPLUS U ADDITIVE-5 SOLUTION |
| 565 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 566 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 567 | * | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER RESIN SOLUTION TL-600 PM |
| 568 | * | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | SM-009T PM |
| 569 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-ITTF-404 |
| 570 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 571 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 572 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 573 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL-015 PH |
| 574 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P5071SM EM 2.2CP |
| 575 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 576 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 577 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 578 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 579 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 580 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 581 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 582 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 583 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR5300 HP 1.42CP |
| 584 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 585 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 586 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 587 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 588 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 589 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 590 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 591 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 592 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6137 EL 8.7CP |
| 593 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 594 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 595 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 596 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL |
| 597 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3500 HP 5CP |
| 598 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3600 HP D |
| 599 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 600 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 601 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 602 | | EE6-8147413-0 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 603 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 604 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-N777 EM 8CP |
| 605 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP1800 EP 15CP |
| 606 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3600 HP D |
| 607 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 608 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15HL 5.5CP |
| 609 | | EE6-8147414-8 | 12/21/2011 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V90 LB 15CP |
| 610 | | EE6-8147274-6 | 1/3/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P5004PC |
| 611 | | EE6-8147274-6 | 1/3/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a |
| 612 | | EE6-8147274-6 | 1/3/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a-606 PH |
| 613 | | EE6-8147944-4 | 1/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a-1082 PH |
| 614 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P5002 PC |
| 615 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-8a-133 ME |
| 616 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 617 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 618 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 619 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 620 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 621 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 622 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 623 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7067 EM 3.4CP |
| 624 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME |
| 625 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 626 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 627 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 628 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 629 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 630 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-C006 PM |
| 631 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-C007 Trial-8 PM |
| 632 | | EE6-8148055-8 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-E01 HM |
| 633 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 634 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 635 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 636 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 637 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 638 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 639 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 640 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 641 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 642 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 643 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 644 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 645 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 646 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 647 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 648 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 649 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 650 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 651 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 652 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-110I15LB 17CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 653 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 654 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 655 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 656 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 657 | | EE6-8148056-6 | 1/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 658 | 1 | EE6-8148201-8 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 659 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 660 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a-607 PH |
| 661 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 662 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 663 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 664 | | EE6-8148204-2 | 1/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 665 | * | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | SWK-T7 LB 2.04 |
| 666 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 667 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 668 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 669 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR80 HP |
| 670 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P5107 EL 6CP |
| 671 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P5107 EL 8CP |
| 672 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 673 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P628 EL 19CP |
| 674 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 675 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 676 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 677 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 678 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 679 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 680 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-P18 PM |
| 681 | | EE6-8148349-5 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 682 | | EE6-8148350-3 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 683 | | EE6-8148350-3 | 1/18/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 684 | * | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EP-140 PC |
| 685 | * | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EP-141 PC |
| 686 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 687 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 688 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 689 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 690 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 691 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6137 EL 15.5CP |
| 692 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 693 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 694 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 695 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 696 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 697 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 698 | | EE6-8148511-0 | 1/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 699 | | EE6-8148648-0 | 1/25/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 700 | | EE6-8148648-0 | 1/25/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-8a-157 PH |
| 701 | | EE6-8148648-0 | 1/25/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 702 | | EE6-8148648-0 | 1/25/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 703 | | EE6-8148648-0 | 1/25/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 704 | | EE6-8148715-7 | 1/26/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 705 | | EE6-8148760-3 | 1/27/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 706 | | EE6-8148760-3 | 1/27/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 707 | | EE6-8148798-3 | 1/28/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a |
| 708 | | EE6-8148798-3 | 1/28/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 709 | | EE6-8148798-3 | 1/28/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 710 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a-1085 PH |
| 711 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 712 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 713 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 714 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 715 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 716 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7047 EM 3.1CP |
| 717 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 718 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 719 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 720 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 721 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 722 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 723 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 724 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 725 | | EE6-8148933-6 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 726 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OMR 100 25CP |
| 727 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 728 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 729 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 730 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 731 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 732 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 13CP |
| 733 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 734 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 735 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 736 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 737 | | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-CR50I15 EP 30CP |
| 738 | * | EE6-8148934-4 | 2/1/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TZNR-A0006 PM 500CP |
| 739 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 740 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P1514 PH 1.55CP |
| 741 | * | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 742 | * | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 743 | * | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | SEP |
| 744 | * | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | SEP-319 |
| 745 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 746 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a-617 PH |
| 747 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a-618 PH |
| 748 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 749 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P61053 PH |
| 750 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 751 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 752 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 753 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 754 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 755 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 756 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 757 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 758 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 759 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 760 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6137 EL 6.7CP |
| 761 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 762 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IN PS4 MG 2.5CP |
| 763 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9650 HP 5CP |
| 764 | | EE6-8149246-2 | 2/8/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 765 | | EE6-8149389-0 | 2/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 766 | | EE6-8149389-0 | 2/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 767 | | EE6-8149389-0 | 2/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 768 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 769 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 770 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL-051 PH |
| 771 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 772 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 773 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 774 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 775 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 776 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 777 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 778 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 779 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 780 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 781 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 782 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 783 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 784 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 785 | | EE6-8149537-4 | 2/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 786 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 787 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 788 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 789 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 790 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 791 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 792 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 793 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 794 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 795 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 796 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 797 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7117 EL 14CP |
| 798 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 799 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 800 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 801 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 802 | | EE6-8149817-0 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 803 | | EE6-8149818-8 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 804 | | EE6-8149818-8 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6158 EL 13.5CP |
| 805 | | EE6-8149818-8 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7117 EL 11CP |
| 806 | | EE6-8149818-8 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 807 | * | EE6-8149818-8 | 2/22/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMMR P-W1000T PM 200CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| 1 | A | B Entry Num | C Entry Date | D Protest No | E Protest Date | F Protest Denied | G Description |
|---|---|---|---|---|---|---|---|
| 808 | | EE6-8149973-1 | 2/26/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 809 | | EE6-8149973-1 | 2/26/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 810 | | EE6-8149973-1 | 2/26/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 811 | | EE6-8149973-1 | 2/26/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 812 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 813 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 814 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 815 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 816 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3600 HP 6CP |
| 817 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 818 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 819 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 820 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 821 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN057 LP 109CP |
| 822 | | EE6-8150108-0 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 823 | * | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EP-145 PC |
| 824 | * | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EP-146 PC |
| 825 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P1123 ME |
| 826 | * | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | ITKP-750 |
| 827 | * | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OEBR-CAP112 PM |
| 828 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 829 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-MTIL |
| 830 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 831 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 832 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 833 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7066 EM 2.6CP |
| 834 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM |
| 835 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 836 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 837 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 838 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
|---|---|---|---|---|---|---|---|
| 839 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 840 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 841 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 842 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 843 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 844 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 845 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 846 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7133M EL 7.2CP |
| 847 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 848 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 849 | | EE6-8150114-8 | 2/29/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 850 | * | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EPLUS Sample B |
| 851 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | EUVR-P |
| 852 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 853 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 854 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 855 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 856 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 857 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 858 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 859 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 860 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 861 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7117 EL 8CP |
| 862 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 863 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-EN103 PE 2.5CP |
| 864 | | EE6-8150388-8 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 865 | | EE6-8150434-0 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 866 | | EE6-8150434-0 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 867 | | EE6-8150434-0 | 3/7/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 868 | | EE6-8150603-0 | 3/11/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-7a-604 PH |
| 869 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CR4000 PM |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 870 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | PMER P-CT700 XP |
| 871 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a |
| 872 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a |
| 873 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 874 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 875 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 876 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 877 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 878 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 879 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 880 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 881 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN027 PM 2CP |
| 882 | | EE6-8150714-5 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN027 PM 4CP |
| 883 | * | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | FSC-5010EX 200 |
| 884 | * | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OK73 THINNER |
| 885 | * | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | OK82 THINNER |
| 886 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 887 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 888 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TCIR-ZR8800 PB 130CP |
| 889 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 890 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 891 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 892 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 893 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 894 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 895 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 896 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 897 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 898 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 899 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 900 | | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-IN009 PM 30CP |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.

Tokyo Ohka Kogyo America, Inc.
Summons 17-00066
Schedule B

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 901 |  | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 902 |  | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 903 |  | EE6-8150717-8 | 3/14/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TSMR-V50 EL 60CP |
| 904 |  | EE6-8150789-7 | 3/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a-1099 PH |
| 905 |  | EE6-8150789-7 | 3/15/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a-1099 PH |
| 906 |  | EE6-8150886-1 | 3/17/2012 | 2809-13-100180 | 4/12/2013 | 11/1/2016 | TArF-6a-1075 PH |

*The merchandise marked by an asterisk (*) consists of a photoresist identified on the commercial invoice in the specified entry (a) which is not stipulable and is abandoned or (b) as to which all relief sought has previously been granted and no further relief is due.